| Date | Person | Comment | Gross Hours | Adjusted Hours | Rate | Gross Billing Amount | Adjusted Billing Amount |
|---|---|---|---|---|---|---|---|
| 1/24/2020 | Noel Johnson | Draft complaint | 2.2 | 2.2 | $450.00 | $990.00 | $990.00 |
| 1/27/2020 | Noel Johnson | Proof final warning letter to SOS | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 1/28/2020 | Noel Johnson | Revise draft complaint | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 1/29/2020 | Noel Johnson | Prep and mail final warning via certified at post office | 0.4 | 0 | $450.00 | $180.00 | $0.00 |
| 1/29/2020 | Noel Johnson | Revise complaint; email to local counsel re: launch, etc. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 1/31/2020 | Noel Johnson | Local rules; prep civil cover sheet; prep PHV admission form | 0.9 | 0.6 | $450.00 | $405.00 | $270.00 |
| 1/31/2020 | Kaylan Phillips | C with NHJ re: case plan | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/3/2020 | Noel Johnson | Review/incorporate KLP edits to clarification response; C with KLP; PC with LC | 0.4 | 0 | $450.00 | $180.00 | $0.00 |
| 2/3/2020 | Noel Johnson | Draft clarification response letter to Maine | 0.8 | 0 | $450.00 | $360.00 | $0.00 |
| 2/3/2020 | Noel Johnson | Proof/edit press release | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 2/3/2020 | Noel Johnson | Review letter from Deputy SOS; emails to team re: same; C with KLP re: same | 0.6 | 0 | $450.00 | $270.00 | $0.00 |
| 2/3/2020 | Kaylan Phillips | C with NHJ re: case plan. Review documents | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 2/4/2020 | Noel Johnson | C with KLP re: status of communication with Maine; email to local counsel re: same | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 2/4/2020 | Noel Johnson | Finish creating exhibits; draft corporate disclosure statement | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/4/2020 | Noel Johnson | Revise complaint for latest correspondence and per JCA request; email to local counsel with update; incorporate KLP's revisions to complaint | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 2/4/2020 | Kaylan Phillips | C with NHJ re: case plan. Review complaint | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 2/5/2020 | Noel Johnson | Review letter from deputy SOS; email to team; C with KLP; voice mail for potential local counsel; revise complaint for latest facts; PC with LC re: same | 0.7 | 0.4 | $450.00 | $315.00 | $180.00 |
| 2/5/2020 | Kaylan Phillips | C with NHJ re: State's response | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 2/17/2020 | Kaylan Phillips | Email re: case needs | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 2/18/2020 | Kaylan Phillips | Emails re: case filing. C with SB re: same. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/19/2020 | Kaylan Phillips | Emails re: case filing. | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 2/20/2020 | Kaylan Phillips | Emails re: press | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 2/27/2020 | Noel Johnson | Review and save initial filings; voicemail to SW re: service; email re: same | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |

| Date | Name | Description | Hours | Billed | Rate | Amount | Billed Amount |
|---|---|---|---|---|---|---|---|
| 3/3/2020 | Kaylan Phillips | PHV application. | 0.4 | 0 | $450.00 | $180.00 | $0.00 |
| 3/4/2020 | Noel Johnson | Proof PHV, email to local counsel for filing | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 3/4/2020 | Kaylan Phillips | PHV application. | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 3/5/2020 | Noel Johnson | Register for ECF filing | 0.2 | 0 | $450.00 | $90.00 | $0.00 |
| 3/5/2020 | Kaylan Phillips | ECF registration | 0.2 | 0 | $450.00 | $90.00 | $0.00 |
| 3/18/2020 | Noel Johnson | Review scheduling order | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 3/24/2020 | Noel Johnson | Emails to counsel re: extension of deadlines under general order | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 4/27/2020 | Noel Johnson | Review scheduling order; general orders of court re: COVID-19; email to counsel re: 26(f). | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 4/29/2020 | Noel Johnson | Conduct 26(f) conference with opposing counsel | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 4/29/2020 | Noel Johnson | Prep for 26(f) conference | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 4/29/2020 | Kaylan Phillips | 26(f) conference | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 4/30/2020 | Noel Johnson | Draft joint objections; email with KLP | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 4/30/2020 | Noel Johnson | Review local rules | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 4/30/2020 | Kaylan Phillips | Review objections. Send edits. | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 5/1/2020 | Noel Johnson | Review KLP edits to draft objections; incorporate; email to opposing counsel | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 5/7/2020 | Noel Johnson | Draft initial disclosures | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 5/13/2020 | Noel Johnson | Proof and send Rule 26 Initial Disclosures to counsel; review Defendant's initial disclosures | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 5/19/2020 | Noel Johnson | Research for discovery requests; begin drafting RFAs | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 5/20/2020 | Noel Johnson | Research for discovery requests; draft RFAs | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 5/26/2020 | Noel Johnson | Continue work on discovery requests | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 5/27/2020 | Noel Johnson | Continue work on discovery requests | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 5/28/2020 | Noel Johnson | Calendar deadlines | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 5/28/2020 | Noel Johnson | PC with KLP re: RFAs and Rogs | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 5/28/2020 | Noel Johnson | Continue work on discovery requests | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 5/28/2020 | Kaylan Phillips | C with NHJ re: discovery requests | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 5/29/2020 | Noel Johnson | Review Maine election statutes for discovery requests | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 6/1/2020 | Noel Johnson | Proof, edit, finalize RFAs, RFPs, and Rogs; email to counsel | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 6/1/2020 | Noel Johnson | PC with KLP re: RFAs, RFPs, Rogs | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 6/1/2020 | Noel Johnson | Research/review briefing in other voter roll/NVRA actions | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 6/1/2020 | Noel Johnson | Continue reviewing Maine statutes; work on discovery requests; PC with KLP re: same | 1.3 | 1.3 | $450.00 | $585.00 | $585.00 |

| Date | Timekeeper | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 6/1/2020 | Kaylan Phillips | C with NHJ re: discovery. Review same. | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 6/29/2020 | Noel Johnson | PC with counsel re: discovery extension/motion to enlarge | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 7/7/2020 | Noel Johnson | Emails re: depositions | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/7/2020 | Noel Johnson | Draft response proposing scheduling order changes; PC with KLP re: same | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 7/7/2020 | Kaylan Phillips | Phone call with Noel re: discovery schedule. Emails re: same. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 7/20/2020 | Noel Johnson | Research; draft written settlement demand required by scheduling order; emails with KLP re: same; PC with KLP | 1.3 | 1.3 | $450.00 | $585.00 | $585.00 |
| 7/20/2020 | Noel Johnson | Emails with team/counsel re: availability for rule 30b6 depo | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/20/2020 | Noel Johnson | Review proposed joint motion to modify scheduling order; emails re: same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/20/2020 | Kaylan Phillips | C with NHJ re: settlement offer | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 8/3/2020 | Noel Johnson | Review Maine discovery responses | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 8/4/2020 | Noel Johnson | Review and log Maine document production; PC with LC re: same | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 8/5/2020 | Noel Johnson | Review and log Maine document production; PC with LC re: same | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 8/6/2020 | Noel Johnson | Review and log Maine document production; draft depo topics/questions | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 8/7/2020 | Noel Johnson | Email and PC with KLP re: draft depo topics/questions; email with counsel re: same | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 8/7/2020 | Kaylan Phillips | Review depo topics. C with NHJ re: same. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 8/10/2020 | Noel Johnson | Review filings/discovery answers/production; draft deposition outline and questions for 30b6 depo of Maine SOS | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 8/11/2020 | Noel Johnson | Review filings/discovery answers/production; draft deposition outline and questions for 30b6 depo of Maine SOS | 2.7 | 2.7 | $450.00 | $1,215.00 | $1,215.00 |
| 8/12/2020 | Noel Johnson | Review filings/discovery answers/production; draft deposition outline and questions for 30b6 depo of Maine SOS | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 8/13/2020 | Noel Johnson | Review filings/discovery answers/production; draft deposition outline and questions for 30b6 depo of Maine SOS | 2.3 | 2.3 | $450.00 | $1,035.00 | $1,035.00 |

| Date | Name | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 8/14/2020 | Noel Johnson | Review filings/discovery answers/production; draft deposition outline and questions for 30b6 depo of Maine SOS | 2.4 | 2.4 | $450.00 | $1,080.00 | $1,080.00 |
| 8/17/2020 | Noel Johnson | Review filings/discovery answers/production; draft deposition outline and questions for 30b6 depo of Maine SOS | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 8/21/2020 | Noel Johnson | Research video deposition options; emails re: same | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 8/25/2020 | Noel Johnson | Emails re: scheduling and settlement | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 8/25/2020 | Noel Johnson | Emails re: 30b6 scheduling | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 8/31/2020 | Noel Johnson | Research re: FRCP 30/45; emails with counsel re: deposition and discovery extension | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 9/1/2020 | Noel Johnson | Emails with counsel re: discovery extension/deposition | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 9/1/2020 | Noel Johnson | PC with KLP re: extension/discovery | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 9/1/2020 | Kaylan Phillips | C with NHJ re: discovery plan. Emails re: same. | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 9/8/2020 | Noel Johnson | Emails with counsel re: schedule modification/depositions; PC with KLP | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 9/10/2020 | Noel Johnson | Review consent motion; email with counsel re: need for change | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 10/15/2020 | Noel Johnson | PCs with KLP and LC re: settlement offer | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 10/15/2020 | Kaylan Phillips | Emails re: settlement. C with NHJ re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 10/19/2020 | Kaylan Phillips | C with NHJ re: settlement | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 11/12/2020 | Noel Johnson | Work on settlement counteroffer; PC with LC re: same; PC with KLP | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 11/12/2020 | Noel Johnson | Emails re: availability for deposition | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 11/12/2020 | Kaylan Phillips | C with NHJ re: settlement possibility | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 11/13/2020 | Noel Johnson | email re: settlement offer | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 11/17/2020 | Noel Johnson | Emails re: depo/settlent | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 11/19/2020 | Noel Johnson | Draft counter settlement proposal; email with counsel re: same; PC with KLP re: same | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 11/19/2020 | Kaylan Phillips | C with NHJ re: moving settlement and depositions. Emails re: same. | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 11/19/2020 | Kaylan Phillips | C with NHJ re: settlement offer. Review same. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 11/23/2020 | Noel Johnson | Emails with counsel re: deposition dates | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 11/25/2020 | Noel Johnson | PC with counsel re: settlement | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 11/25/2020 | Kaylan Phillips | C with NHJ re: settlement and next steps. Emails re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 11/27/2020 | Noel Johnson | Review Maine counteroffer terms; PC with LC re: same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |

| Date | Timekeeper | Description | Hours | Billed | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | Noel Johnson | Revise counter settlement offer; emails re: same | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/1/2020 | Noel Johnson | Emails re: revisions to counter offer; revise same; email to counsel | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 12/2/2020 | Noel Johnson | Emails with court reporter re: scheduling 30b6 deposition | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 12/2/2020 | Noel Johnson | Prep notice to take deposition; email with KLP; email to counsel; | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 12/3/2020 | Noel Johnson | PC with LC re: settlement issues | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 12/3/2020 | Noel Johnson | PC with KLP re: settlement issues | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/3/2020 | Noel Johnson | PC with LC | 0.3 | 0 | $450.00 | $135.00 | $0.00 |
| 12/3/2020 | Noel Johnson | PCs with counsel re: latest settlement draft | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 12/3/2020 | Noel Johnson | Continue work on 30b6 deposition outline | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 12/3/2020 | Kaylan Phillips | C with NHJ re: case | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/4/2020 | Noel Johnson | Draft joint motion to extend deadlines; PC with KLP re: same; email with counsel re: same; email with SW re: filing | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 12/4/2020 | Noel Johnson | Continue work on 30b6 deposition outline; compile exhibits for same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 12/4/2020 | Kaylan Phillips | C with NHJ re: discovery | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 12/7/2020 | Noel Johnson | Review latest redline and clean version of settlement offer; email with KLP; email with counsel; PC with KLP re: same | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/7/2020 | Noel Johnson | Draft objections to deposition topics and document requests; PC with KLP re: same; emails with KLP | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 12/7/2020 | Kaylan Phillips | C with NHJ re: settlement proposal | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 12/8/2020 | Noel Johnson | Continue prepping to take 30b6 deposition of Maine SOS | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 12/8/2020 | Noel Johnson | Emails with KLP, Maine counsel, and court reporter re: cancellation of depositions | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 12/8/2020 | Noel Johnson | Prep to defend 30b6 deposition; PC with JCA re: same | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 12/8/2020 | Kaylan Phillips | C with NHJ re: deposition and schedule. Emails re: same | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 1/13/2021 | Kaylan Phillips | Briefly review settlement proposal. Email NHJ. | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/14/2021 | Noel Johnson | Review revised settlement agreement; PC with KLP re: same | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 1/14/2021 | Kaylan Phillips | C with NHJ re: settlement proposal. | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |

| Date | Timekeeper | Description | Hours | Billed | Rate | Amount | Billed Amount |
|---|---|---|---|---|---|---|---|
| 1/15/2021 | Noel Johnson | PCs with KLP re: latest draft settlement agreement | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 1/15/2021 | Noel Johnson | PC with KLP | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 1/15/2021 | Noel Johnson | PCs with opposing counsel to discuss latest draft settlement agreement | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 1/15/2021 | Noel Johnson | PC with KLP | 0.5 | 0 | $450.00 | $225.00 | $0.00 |
| 1/15/2021 | Noel Johnson | PC with LC re: latest Maine draft settlement agreement | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 1/15/2021 | Kaylan Phillips | C with NHJ re: settlement proposal (two). | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 1/15/2021 | Kaylan Phillips | C with NHJ re: settlement | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 1/15/2021 | Kaylan Phillips | C with opposing counsel re: settlement. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 1/19/2021 | Kaylan Phillips | Emails re: settlement proposal | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/20/2021 | Noel Johnson | PC with KLP re: settlement and depositions | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 1/20/2021 | Noel Johnson | Emails and PC with JCA re: settlement agreement and deposition dates | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/20/2021 | Noel Johnson | PC with opposing counsel re: latest draft settlement | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 1/20/2021 | Kaylan Phillips | Calls re: settlement proposal | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 1/21/2021 | Noel Johnson | Prep for 30b6 deposition of SOS office; revise outline and exhibits for same | 1.3 | 1.3 | $450.00 | $585.00 | $585.00 |
| 1/21/2021 | Kaylan Phillips | Emails re: settlement proposal | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/22/2021 | Noel Johnson | PC with opp. counsel re: depositions and settlement | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 1/22/2021 | Noel Johnson | Continue prep for 30b6 deposition of SOS office; revise outline and exhibits for same | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 1/25/2021 | Noel Johnson | Draft and email revised rule 30b6 deposition notice for Maine SOS | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/25/2021 | Noel Johnson | Continue prep for 30b6 deposition of SOS office; revise outline and exhibits for same | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 1/25/2021 | Kaylan Phillips | C with NHJ re: discovery needs. Emails re: same. | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 1/26/2021 | Noel Johnson | Review Defs draft motion for extension and motion to substitute party; email | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/26/2021 | Kaylan Phillips | C with NHJ re: depositions. Review outline | 1.1 | 1.1 | $450.00 | $495.00 | $495.00 |
| 1/27/2021 | Noel Johnson | Prep for 30b6 deposition of Maine SOS | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 1/27/2021 | Kaylan Phillips | Emails re: deposition logistics | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/28/2021 | Noel Johnson | Visit office; prep for 30b6 deposition of Maine SOS | 2.8 | 2.8 | $450.00 | $1,260.00 | $1,260.00 |
| 1/28/2021 | Kaylan Phillips | C with NHJ re: deposition logistics. Practice video calls. | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |

| Date | Attorney | Description | Hours | Billed | Rate | Amount | Billed Amount |
|---|---|---|---|---|---|---|---|
| 1/29/2021 | Noel Johnson | Conduct 30b6 deposition of Maine SOS | 2.3 | 2.3 | $450.00 | $1,035.00 | $1,035.00 |
| 1/29/2021 | Noel Johnson | Prep for 30b6 deposition of Maine SOS | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 1/29/2021 | Kaylan Phillips | Deposition | 3.2 | 2.3 | $450.00 | $1,440.00 | $1,035.00 |
| 2/1/2021 | Noel Johnson | Emails with court reporter; send SOS 30b6 deposition exhibits | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 2/1/2021 | Noel Johnson | Review order re: trial list; email with SW re: same and pretrial memo | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 2/4/2021 | Noel Johnson | Review/revise responses and objections to Ds request for documents; email to KLP/SP re: same | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/4/2021 | Kaylan Phillips | Review draft objections. Provide comments. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 2/5/2021 | Noel Johnson | Research re: objections; revise objections/responses to doc request; emails with KLP/JCA re: same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 2/5/2021 | Noel Johnson | PC with KLP re: objections and responses to doc requests | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/5/2021 | Noel Johnson | Review Flynn depo transcript and exhibits | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/5/2021 | Kaylan Phillips | Deposition prep. C with NHJ re: same. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 2/8/2021 | Noel Johnson | Defend 30b6 deposition of Foundation | 4 | 4 | $450.00 | $1,800.00 | $1,800.00 |
| 2/8/2021 | Noel Johnson | Prep for 30b6 depo of Foundation | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 2/8/2021 | Kaylan Phillips | 30(b)(6) deposition. C with colleagues re: same. | 5 | 4 | $450.00 | $2,250.00 | $1,800.00 |
| 2/9/2021 | Noel Johnson | Review rules re: Rule 56 summary judgment notice; draft notice shell; email with counsel re: same | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/11/2021 | Noel Johnson | PC with KLP re: draft joint motion for SJ briefing schedule | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 2/11/2021 | Noel Johnson | Email with KLP; revise draft joint motion for SJ briefing schedule | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/11/2021 | Noel Johnson | Draft joint motion for SJ briefing schedule; emails with opposing counsel re: same | 1.2 | 1.2 | $450.00 | $540.00 | $540.00 |
| 2/11/2021 | Kaylan Phillips | Review joint report re: SJ schedule. C with NHJ re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 2/12/2021 | Kaylan Phillips | Call court re pro hac motion. Check docket. | 0.3 | 0 | $450.00 | $135.00 | $0.00 |
| 2/12/2021 | Kaylan Phillips | Review joint report re: SJ schedule. C with NHJ re: same. Prepare for filing. ECF notices re: schedule approved. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 2/18/2021 | Noel Johnson | Draft third counter settlement offer; emails with KLP | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 2/19/2021 | Noel Johnson | PC with LC re: third settlement offer; email to team | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |

| Date | Attorney | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 2/19/2021 | Noel Johnson | PC with KLP re: revisions to third settlement offer; make revisions to same | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 2/19/2021 | Noel Johnson | PC with KLP re: third settlement offer | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 2/19/2021 | Kaylan Phillips | C with NHJ re: settlement. Go over latest draft | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 2/22/2021 | Noel Johnson | PC with KLP re: revisions to third settlement offer | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 2/22/2021 | Noel Johnson | Review rules; begin drafting summary judgment filings | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 2/22/2021 | Noel Johnson | PC with LC re: revisions to third settlement offer | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/22/2021 | Noel Johnson | Emails re: third settlement offer with JCA/KLP; revise same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 2/22/2021 | Kaylan Phillips | Call with NHJ re: settlement | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 2/23/2021 | Noel Johnson | Continue working on summary judgment memo | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/8/2021 | Noel Johnson | Review Flynn deposition transcript | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 3/8/2021 | Noel Johnson | Draft joint stipulation of material facts for summary judgment motion; emails with KLP; PC with KLP; send to opposing counsel | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 3/8/2021 | Noel Johnson | Review billing/expense reports; revise settlement offer; emails with KLP re: same; PC with KLP; proof same; send to counsel | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 3/8/2021 | Kaylan Phillips | Review latest settlement proposal. C with NHJ re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 3/8/2021 | Kaylan Phillips | Review joint stipulation of material facts. C with NHJ re: same. | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 3/9/2021 | Noel Johnson | Final proof joint stipulation of material facts and final settlement offer; emails with opposing counsel | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 3/9/2021 | Noel Johnson | Continue reviewing Flynn deposition transcript for summary judgment motion; outline statement of facts | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 3/9/2021 | Kaylan Phillips | Emails and phone calls re: settlement proposal. Work on document. | 1.2 | 1.2 | $450.00 | $540.00 | $540.00 |
| 3/10/2021 | Noel Johnson | Continue reviewing Flynn deposition transcript for summary judgment motion; work on statement of facts | 2.3 | 2.3 | $450.00 | $1,035.00 | $1,035.00 |
| 3/11/2021 | Noel Johnson | Work on summary judgment memo | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 3/11/2021 | Noel Johnson | Continue work on statement of facts | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 3/12/2021 | Noel Johnson | Work on summary judgment memo; PC with KLP re: same | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 3/12/2021 | Kaylan Phillips | Review SJ draft. Call re: same. | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |

| Date | Name | Description | Hours | Billed | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|
| 3/12/2021 | Kaylan Phillips | Emails re: stipulation. Review local rules. Phone calls re: same. | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 3/12/2021 | Kaylan Phillips | C with NHJ re: summary judgment motion | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 3/15/2021 | Noel Johnson | Continue work on summary judgment memo and statement of facts | 3.4 | 3.4 | $450.00 | $1,530.00 | $1,530.00 |
| 3/15/2021 | Kaylan Phillips | C with NHJ re: summary judgment motion | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 3/16/2021 | Noel Johnson | Continue work on summary judgment memo and statement of material facts | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 3/16/2021 | Noel Johnson | PC with KLP re: arguments for summary judgment | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/16/2021 | Noel Johnson | Work on affidavit and exhibits for summary judgment motion | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 3/16/2021 | Kaylan Phillips | C with NHJ re: summary judgment motion | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 3/17/2021 | Noel Johnson | Work on affidavit and exhibits for summary judgment motion | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 3/17/2021 | Noel Johnson | Review and incorporate KLP edits to summary judgment memo; revise same; email to JCA for review | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 3/17/2021 | Maureen Riordan | review of SJ motion | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 3/17/2021 | Kaylan Phillips | Review SJ drafts. C with NHJ re: same. | 2.1 | 2.1 | $450.00 | $945.00 | $945.00 |
| 3/18/2021 | Noel Johnson | Continue compiling exhibits for summary judgment motion; revise citations in statement of facts to same | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 3/18/2021 | Maureen Riordan | Review of SD Motion | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 3/19/2021 | Noel Johnson | Proof summary judgment memo; statement of facts and Johnson affidavit; PC with KLP re: same; file same | 1.1 | 1.1 | $450.00 | $495.00 | $495.00 |
| 3/19/2021 | Noel Johnson | Work on table of contents and authorities for summary judgment memo | 0.4 | 0 | $450.00 | $180.00 | $0.00 |
| 3/19/2021 | Noel Johnson | Update record citations in summary judgment memo | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/19/2021 | Noel Johnson | Review/incorporate JCA edits to summary judgment memo; revise same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 3/19/2021 | Kaylan Phillips | Work on SJ motion. | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 3/19/2021 | Kaylan Phillips | C with NHJ re: SJ motion. | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/23/2021 | Noel Johnson | Emails with LB re: summary judgment filing and press release | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 3/24/2021 | Noel Johnson | Proof/edit Maine press release | 0.3 | 0 | $450.00 | $135.00 | $0.00 |
| 3/24/2021 | Kaylan Phillips | Review press release | 0.1 | 0 | $450.00 | $45.00 | $0.00 |

| Date | Attorney | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 4/13/2021 | Noel Johnson | Download and save Defendant's summary judgment filings | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 4/14/2021 | Noel Johnson | Review Defendant's summary judgment memo; take notes for response/reply; begin drafting response/reply | 2.3 | 2.3 | $450.00 | $1,035.00 | $1,035.00 |
| 4/15/2021 | Kaylan Phillips | C with opposing counsel re: extension needed. Review docket. Work on motion for extension of time. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 4/16/2021 | Kaylan Phillips | Update motion for extension. Review docket entry. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 4/19/2021 | Kaylan Phillips | Review SJ filings and work on response. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 4/20/2021 | Kaylan Phillips | Review SJ documents. Draft email to MR re: same. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 4/21/2021 | Kaylan Phillips | Review cases. Email re: SJ response | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 4/26/2021 | Maureen Riordan | Cross Motion Review and Development of Issues to be answered | 5 | 5 | $450.00 | $2,250.00 | $2,250.00 |
| 4/26/2021 | Kaylan Phillips | C with MR re: SJ response arguments. Emails re: same. | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 5/10/2021 | Kaylan Phillips | Work on SJ response | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 5/11/2021 | Kaylan Phillips | Work on SJ response | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 5/12/2021 | Kaylan Phillips | Work on SJ opp. | 2.7 | 2.7 | $450.00 | $1,215.00 | $1,215.00 |
| 5/13/2021 | Maureen Riordan | Review Responses | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 5/13/2021 | Kaylan Phillips | Work on Statement of Facts. Email to MR re: research needed. Calls re: same. | 1.4 | 1.4 | $450.00 | $630.00 | $630.00 |
| 5/13/2021 | Kaylan Phillips | Work on summary judgment response | 5.3 | 5.3 | $450.00 | $2,385.00 | $2,385.00 |
| 5/14/2021 | Kaylan Phillips | Work on Statement of Facts. | 2.4 | 2.4 | $450.00 | $1,080.00 | $1,080.00 |
| 5/14/2021 | Kaylan Phillips | Finish review of SJ brief. Prepare for filing. File. | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 5/14/2021 | Kaylan Phillips | Work on summary judgment response. Implement changes | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 6/3/2021 | Noel Johnson | Review relevant supplemental authority; emails re: same with KLP | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 6/4/2021 | Noel Johnson | Review local rules re: supp. authority; review examples of supp. authority notices; draft notice of supp. authority re: Illinois Conservative Union v. Illinois | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 6/7/2021 | Kaylan Phillips | Review supplemental authority draft. Emails re: same. | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 6/8/2021 | Kaylan Phillips | Work on supplemental notice. Finalize and file. | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 6/24/2021 | Noel Johnson | Review Defs. notice re: new legislation; C with KLP re: same; email to team | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |

Johnson Declaration
Exhibit A
Foundation Billing Statement

| Date | Attorney | Description | Hours | Billed | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|
| 6/24/2021 | Kaylan Phillips | Notice re: changed law. C with NHJ re: same. | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 6/25/2021 | Noel Johnson | Review email from counsel re: new legislation/stay; emails with team re: same; C with KLP re: same | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 6/25/2021 | Kaylan Phillips | Review legislative history. Emails re: same. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 7/15/2021 | Noel Johnson | Calculate attorneys fees/costs to date for potential settlement offer | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/15/2021 | Noel Johnson | Review new legislation re: voter roll access; take notes | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/15/2021 | Noel Johnson | Legal research re: catalyst theory for attorneys fees | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 7/16/2021 | Noel Johnson | Research re: FRCP 68 | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 7/19/2021 | Noel Johnson | Emails from court re: status conference; confirm available with SW; email to court re: same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/19/2021 | Noel Johnson | Review billing records for potential settlement offer; legal research re: same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/19/2021 | Kaylan Phillips | Emails re: status conference with judge (n/c) | 0.3 | 0 | $450.00 | $135.00 | $0.00 |
| 7/21/2021 | Noel Johnson | Review billing records; research re: hourly rates re: settlement offer; work on settlement offer letter | 2.2 | 2.2 | $450.00 | $990.00 | $990.00 |
| 7/23/2021 | Noel Johnson | Revise/proof letter to counsel re: settlement; email to counsel | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 8/19/2021 | Noel Johnson | Research re: mootness/exceptions re: prep for status conference | 1.1 | 1.1 | $450.00 | $495.00 | $495.00 |
| 8/23/2021 | Noel Johnson | Research re: mootness/exceptions re: prep for status conference | 1.6 | 1.6 | $450.00 | $720.00 | $720.00 |
| 8/24/2021 | Noel Johnson | Research re: mootness/exceptions re: prep for status conference | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 8/25/2021 | Noel Johnson | Status conference research/prep/outline | 1.4 | 1.4 | $450.00 | $630.00 | $630.00 |
| 8/30/2021 | Noel Johnson | Attend/participate in status conference | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 8/30/2021 | Noel Johnson | Status conference research/prep/outline | 1.1 | 1.1 | $450.00 | $495.00 | $495.00 |
| 8/30/2021 | Kaylan Phillips | C with NHJ re: status conference. Emails re: same. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 8/30/2021 | Kaylan Phillips | Status conference with judge | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 8/31/2021 | Noel Johnson | Review order re: status conference; email to JCA re: options to proceed | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 8/31/2021 | Kaylan Phillips | Court order re: new law. C with NHJ re: options. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 10/21/2021 | Noel Johnson | Review new statute; begin drafting amended complaint; research | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |

| Date | Name | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 10/25/2021 | Noel Johnson | Work on amended complaint | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 10/26/2021 | Noel Johnson | Work on amended complaint | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 10/27/2021 | Noel Johnson | Work on amended complaint | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 10/28/2021 | Noel Johnson | Work on amended complaint | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 10/31/2021 | Noel Johnson | Continue amending complaint | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 11/1/2021 | Noel Johnson | Revise amended complaint; proof same; compile exhibits | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 11/1/2021 | Noel Johnson | Proof/revise motion for leave to file amended complaint | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 11/1/2021 | Noel Johnson | File motion for leave and proposed amended complaint | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 11/1/2021 | Noel Johnson | PCs with KLP re: amended complaint | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 11/1/2021 | Noel Johnson | Continue amending complaint | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 11/1/2021 | Kaylan Phillips | Draft motion for leave | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 11/1/2021 | Kaylan Phillips | C with NHJ re: amended complaint. Emails re: same. | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 11/1/2021 | Kaylan Phillips | Proof amended complaint | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 11/29/2021 | Noel Johnson | File First Amendment Complaint | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/7/2021 | Noel Johnson | Review rules; email with counsel re: briefing schedule for MTD | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 12/22/2021 | Noel Johnson | Review MTD; outline notes for response; research | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 1/14/2022 | Noel Johnson | Work on response to motion to dismiss amended complaint | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 1/18/2022 | Noel Johnson | Work on response to motion to dismiss amended complaint | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 1/19/2022 | Noel Johnson | Work on response to motion to dismiss amended complaint | 3.2 | 3.2 | $450.00 | $1,440.00 | $1,440.00 |
| 1/20/2022 | Noel Johnson | Continue drafting response to motion to dismiss Amended Complaint | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 1/21/2022 | Noel Johnson | PCs with KLP re: research for response to motion to dismiss amended complaint | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 1/21/2022 | Noel Johnson | Continue drafting response to motion to dismiss Amended Complaint | 4.2 | 4.2 | $450.00 | $1,890.00 | $1,890.00 |
| 1/22/2022 | Noel Johnson | Continue drafting response to motion to dismiss Amended Complaint | 4.1 | 4.1 | $450.00 | $1,845.00 | $1,845.00 |
| 1/23/2022 | Noel Johnson | Review/incorporate KLP edits to draft response to motion to dismiss amended complaint | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 1/23/2022 | Noel Johnson | Continue drafting response to motion to dismiss Amended Complaint | 2.4 | 2.4 | $450.00 | $1,080.00 | $1,080.00 |

| Date | Name | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 1/23/2022 | Kaylan Phillips | Review response to MTD | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 1/24/2022 | Noel Johnson | Create table of contents and table of authorities for motion to dismiss response | 1 | 0 | $450.00 | $450.00 | $0.00 |
| 1/24/2022 | Noel Johnson | Final proof of response to motion to dismiss; file same | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 1/24/2022 | Noel Johnson | Revise response to motion to dismiss amended complaint to comply with word limit | 3 | 3 | $450.00 | $1,350.00 | $1,350.00 |
| 1/24/2022 | Noel Johnson | Review/incorporate JCA edits to response to motion to dismiss amended complaint | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 1/24/2022 | Kaylan Phillips | C with NHJ re: response to MTD (various) | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 2/28/2022 | Noel Johnson | Review reply to motion to dismiss | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/4/2022 | Noel Johnson | PC with CLE re: motion to dismiss opinion | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 3/4/2022 | Noel Johnson | Review order on motion to dismiss | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/4/2022 | Kaylan Phillips | Emails re: win on MTD | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 3/7/2022 | Noel Johnson | Proof/revise press release re: decision on motion to dismiss | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 4/6/2022 | Noel Johnson | Review local rules; review FRCP re: fee motions; email to counsel re: proposed briefing schedule for fee motion | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 4/11/2022 | Noel Johnson | Telephone status conference | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 4/11/2022 | Kaylan Phillips | C with NHJ re: case. Call into court status conference | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 4/12/2022 | Kaylan Phillips | C with NHJ re: case. Call into court status conference | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 4/15/2022 | Noel Johnson | Review scheduling order; review counsel's proposed schedule; PC with KLP re: same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 4/26/2022 | Noel Johnson | Draft proposed scheduling order; research for same | 1.3 | 1.3 | $450.00 | $585.00 | $585.00 |
| 4/26/2022 | Kaylan Phillips | Review discovery schedule draft | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 4/27/2022 | Noel Johnson | Review/incorporate KLP edits to draft discovery schedule; file same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 5/27/2022 | Noel Johnson | PC with KLP re: discovery requests | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 5/27/2022 | Noel Johnson | Review SOS first RFP and Interrogatories | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 5/31/2022 | Kaylan Phillips | Work on update to initial disclosures | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 6/1/2022 | Kaylan Phillips | Work on update to initial disclosures. C with NHJ re: same. C with LC re: same. Research re: same. Verify accuracy of addresses and phone numbers. Finalize and send. | 3 | 3 | $450.00 | $1,350.00 | $1,350.00 |
| 6/2/2022 | Kaylan Phillips | Work on responses to discovery requests | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 6/3/2022 | Kaylan Phillips | Work on responses to discovery requests | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |

| Date | Timekeeper | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 6/7/2022 | Kaylan Phillips | Work on responses to discovery requests | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 6/8/2022 | Kaylan Phillips | Work on responses to discovery requests | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 6/9/2022 | Kaylan Phillips | Work on responses to discovery requests | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 6/15/2022 | Noel Johnson | Email to counsel re: discovery response extension | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 6/29/2022 | Noel Johnson | Work on responses to Defendant's Interrogatories | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 6/29/2022 | Noel Johnson | Work on responses to Defendant's RFPs; review responsive documents for same | 3.1 | 3.1 | $450.00 | $1,395.00 | $1,395.00 |
| 6/30/2022 | Noel Johnson | Work on responses to Defendant's Interrogatories | 3.2 | 3.2 | $450.00 | $1,440.00 | $1,440.00 |
| 7/1/2022 | Noel Johnson | Incorporate LC comments into draft responses to RFPs and Interrogatory resposnes | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 7/1/2022 | Kaylan Phillips | Review discovery drafts | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 7/5/2022 | Noel Johnson | Review and incorporate KLP edits to discovery responses; PC with KLP re: same | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 7/5/2022 | Noel Johnson | Review and incorporate KLP edits to RFP and Interrogatory responses | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/5/2022 | Kaylan Phillips | Review discovery drafts. C with NHJ re: same. | 1.2 | 1.2 | $450.00 | $540.00 | $540.00 |
| 7/6/2022 | Noel Johnson | Proof/revise discovery responses; review responsive records; | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 7/6/2022 | Kaylan Phillips | Calls and emails re: discovery | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 7/19/2022 | Kaylan Phillips | Review letter from Defendant re: discovery responses | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 7/20/2022 | Noel Johnson | PC with KLP re: discovery requests | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 7/20/2022 | Noel Johnson | Discovery conference with counsel | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 7/20/2022 | Noel Johnson | Work on interrogatories | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 7/20/2022 | Kaylan Phillips | C with NHJ re: discovery needs. Review draft | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 7/20/2022 | Kaylan Phillips | Meet and confer with opposing counsel | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 7/27/2022 | Noel Johnson | Work on supplemental discovery responses | 3.8 | 3.8 | $450.00 | $1,710.00 | $1,710.00 |
| 7/27/2022 | Noel Johnson | PC with LC re: supplemental discovery responses | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 7/27/2022 | Noel Johnson | Review FRCP re: depositions; PC with KLP re: same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 7/27/2022 | Kaylan Phillips | Work on discovery responses. C with colleagues re: same. | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 8/11/2022 | Kaylan Phillips | Emails re: upcoming deposition | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 8/15/2022 | Kaylan Phillips | Depo prep | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 8/19/2022 | Noel Johnson | Deposition prep with LC/KLP | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 8/19/2022 | Kaylan Phillips | C re: depo | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |

| Date | Attorney | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 8/22/2022 | Noel Johnson | PC with LC re: deposition | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 8/23/2022 | Noel Johnson | PC with LC/KLP/BD re: 30b6 deposition | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 8/23/2022 | Kaylan Phillips | Depo prep | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 8/24/2022 | Kaylan Phillips | Prepare for deposition. Travel to OKC. | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 8/24/2022 | Kaylan Phillips | Continue preparing for deposition | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 8/25/2022 | Noel Johnson | Attend Foundation 30(b)(6) deposition | 3.5 | 3.5 | $450.00 | $1,575.00 | $1,575.00 |
| 8/25/2022 | Kaylan Phillips | Continue preparing for deposition. Travel to and attend deposition. | 5.5 | 5.5 | $450.00 | $2,475.00 | $2,475.00 |
| 8/25/2022 | Kaylan Phillips | Travel home from deposition | 2 | 2 | $450.00 | $900.00 | $900.00 |
| 8/26/2022 | Noel Johnson | PC with LC re: deposition | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 9/2/2022 | Noel Johnson | Review rules; draft proposed summary judgment briefing schedule; emails with KLP re: same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 9/20/2022 | Kaylan Phillips | Review docket. Work on stipulations. | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 9/21/2022 | Noel Johnson | Review draft joint fact stipulation; email to KLP re: same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 9/21/2022 | Kaylan Phillips | Review docket. Work on stipulations. Emails re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 9/22/2022 | Kaylan Phillips | Review docket. Work on stipulations. Emails re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 9/23/2022 | Noel Johnson | Review defendants changes to joint fact stipulation; revise; email to counsel; file same | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 10/11/2022 | Kaylan Phillips | Review LC deposition. Work on SJ affidavit. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 10/12/2022 | Kaylan Phillips | Review Logan's deposition. Work on declaration for summary judgment | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 10/14/2022 | Noel Johnson | Work on summary judgment memo (Amended Complaint) | 2.6 | 2.6 | $450.00 | $1,170.00 | $1,170.00 |
| 10/16/2022 | Noel Johnson | Work on summary judgment memo (Amended Complaint) | 2.8 | 2.8 | $450.00 | $1,260.00 | $1,260.00 |
| 10/17/2022 | Noel Johnson | Work on summary judgment memo (Amended Complaint) | 3.2 | 3.2 | $450.00 | $1,440.00 | $1,440.00 |
| 10/17/2022 | Kaylan Phillips | Work on SJ motion - Logan's affidavit. | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 10/18/2022 | Noel Johnson | Review/edit Churchwell affidavit; PC with KLP re: same | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 10/18/2022 | Noel Johnson | Work on summary judgment memo (Amended Complaint) | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 10/18/2022 | Kaylan Phillips | Review summary judgment motion. Calls re: same. | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 10/18/2022 | Kaylan Phillips | Work on SJ motion - Logan's affidavit. C with NHJ's re: same. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |

| Date | Name | Description | Hours | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2022 | Noel Johnson | Proof final summary judgment memo; proof affidavit and statement of facts; file same | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 10/19/2022 | Noel Johnson | Work on statement of facts for summary judgment motion; revise Churchwell affidavit; compile exhibits for same; PC with KLP | 2.2 | 2.2 | $450.00 | $990.00 | $990.00 |
| 10/19/2022 | Noel Johnson | Review and incorporate KLP edits to summary judgment memo (Amended Complaint) | 1.2 | 1.2 | $450.00 | $540.00 | $540.00 |
| 10/19/2022 | Kaylan Phillips | Work on exhibits for SJ Motion | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 10/19/2022 | Kaylan Phillips | Review summary judgment memo. Calls re: same. | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 10/19/2022 | Kaylan Phillips | Review summary judgment affidavit | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 10/19/2022 | Kaylan Phillips | Review summary judgment statement of facts. Calls re: same. | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 10/20/2022 | Kaylan Phillips | ECF notices re: filing yesterday | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 11/1/2022 | Kaylan Phillips | Receipt for deposition, save and put in for payment (n/c) | 0.2 | 0 | $450.00 | $90.00 | $0.00 |
| 11/28/2022 | Kaylan Phillips | Emails and calls re: extension of time. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/2/2022 | Kaylan Phillips | Finalize extension request. Prepare for filing. File. | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 12/19/2022 | Noel Johnson | Legal research for summary judgment response/reply. | 1.9 | 1.9 | $450.00 | $855.00 | $855.00 |
| 12/19/2022 | Noel Johnson | Review Secretary's summary judgment opposition and cross-motion for summary judgment; take notes for response/reply | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 12/20/2022 | Noel Johnson | Work on summary judgment response/reply. | 5.2 | 5.2 | $450.00 | $2,340.00 | $2,340.00 |
| 12/20/2022 | Kaylan Phillips | C with NHJ re: SJ briefing | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 12/21/2022 | Noel Johnson | Work on summary judgment response/reply; proof same; emails with KLP re: same | 1.9 | 1.9 | $450.00 | $855.00 | $855.00 |
| 12/21/2022 | Kaylan Phillips | C with NHJ re: SJ briefing | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 12/22/2022 | Noel Johnson | Revise summary judgment response/reply memo | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 12/22/2022 | Noel Johnson | Draft table of contents for summary judgment response/reply | 0.1 | 0 | $450.00 | $45.00 | $0.00 |
| 12/22/2022 | Noel Johnson | Work on response to statement of facts for summary judgment response/reply; PC with LC re: same; incorporate LC edits | 1.9 | 1.9 | $450.00 | $855.00 | $855.00 |
| 12/22/2022 | Kaylan Phillips | C with NHJ re: SJ briefing. Review memo | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 12/23/2022 | Noel Johnson | Proof final draft summary judgment response filings; file summary judgment response/reply; file response to statement of facts | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |

| Date | Attorney | Description | Hours | Billed | Rate | Amount | Billed Amount |
|---|---|---|---|---|---|---|---|
| 12/23/2022 | Noel Johnson | Review/incorporate KLP edits to response to statement of facts | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 12/23/2022 | Noel Johnson | Draft table of authorities for summary judgment response/reply | 0.3 | 0 | $450.00 | $135.00 | $0.00 |
| 12/23/2022 | Kaylan Phillips | Review response to statement of material facts. Review response to SJ brief. | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 3/28/2023 | Noel Johnson | Review order on summary judgment; PC with KLP re: same; emails with team re: same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 3/28/2023 | Kaylan Phillips | Receive Opinion. C with colleagues. | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 3/29/2023 | Noel Johnson | Review/edit press release for summary judgment | 0.2 | 0 | $450.00 | $90.00 | $0.00 |
| 4/21/2023 | Noel Johnson | PC with KLP re: defendants' stay motion proposal | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 5/2/2023 | Kaylan Phillips | Finalize and file application for admission to first circuit | 1 | 0 | $450.00 | $450.00 | $0.00 |
| 5/8/2023 | Noel Johnson | Work on 1st Circuit application | 0.2 | 0 | $450.00 | $90.00 | $0.00 |
| 5/9/2023 | Noel Johnson | Work on response to motion for partial stay. | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 5/10/2023 | Noel Johnson | Work on response to motion for partial stay. | 2.9 | 2.9 | $450.00 | $1,305.00 | $1,305.00 |
| 5/11/2023 | Noel Johnson | Work on response to motion for partial stay. | 1.4 | 1.4 | $450.00 | $630.00 | $630.00 |
| 5/11/2023 | Kaylan Phillips | Review response to motion to stay. C with NHJ re: same. | 0.9 | 0.9 | $450.00 | $405.00 | $405.00 |
| 5/12/2023 | Noel Johnson | Register for ECF; file admission application | 0.3 | 0 | $450.00 | $135.00 | $0.00 |
| 5/12/2023 | Noel Johnson | Work on response to motion for partial stay. | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 5/15/2023 | Noel Johnson | Final proof of response to motion for partial stay; file same | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 5/16/2023 | Noel Johnson | Review proposed appendix; email to counsel with additions | 0.6 | 0.6 | $450.00 | $270.00 | $270.00 |
| 5/30/2023 | Noel Johnson | Attend mediation at 1st Circuit | 1.6 | 1.6 | $450.00 | $720.00 | $720.00 |
| 6/7/2023 | Noel Johnson | Review order on motion for partial stay; email with team | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 6/26/2023 | Noel Johnson | Draft motion to extend briefing deadline; file same | 0.4 | 0.4 | $450.00 | $180.00 | $180.00 |
| 7/10/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 2.1 | 2.1 | $450.00 | $945.00 | $945.00 |
| 7/11/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 1.5 | 1.5 | $450.00 | $675.00 | $675.00 |
| 7/12/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 1.7 | 1.7 | $450.00 | $765.00 | $765.00 |
| 7/13/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 2.4 | 2.4 | $450.00 | $1,080.00 | $1,080.00 |

| Date | Timekeeper | Description | Hours | Billed | Rate | Amount | Billed Amount |
|---|---|---|---|---|---|---|---|
| 7/14/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 7/15/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 2.7 | 2.7 | $450.00 | $1,215.00 | $1,215.00 |
| 7/16/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 7/17/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 4.1 | 4.1 | $450.00 | $1,845.00 | $1,845.00 |
| 7/17/2023 | Kaylan Phillips | C with NHJ re: brief | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 7/17/2023 | Kaylan Phillips | Work on brief | 2.3 | 2.3 | $450.00 | $1,035.00 | $1,035.00 |
| 7/18/2023 | Noel Johnson | Work on 1st Circuit response brief; research for same | 3.9 | 3.9 | $450.00 | $1,755.00 | $1,755.00 |
| 7/18/2023 | Noel Johnson | Review and incorporate KLP edits to response brief | 0.8 | 0.8 | $450.00 | $360.00 | $360.00 |
| 7/18/2023 | Noel Johnson | Review amicus brief; draft footnote re: same | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 7/18/2023 | Kaylan Phillips | Continue reviewing brief | 0.7 | 0.7 | $450.00 | $315.00 | $315.00 |
| 7/18/2023 | Kaylan Phillips | C with NHJ re: brief | 0.1 | 0.1 | $450.00 | $45.00 | $45.00 |
| 7/19/2023 | Noel Johnson | Proof final 1st Circuit brief; incorporate JCA edits; file same | 3.5 | 3.5 | $450.00 | $1,575.00 | $1,575.00 |
| 7/19/2023 | Noel Johnson | Complete tables for 1st Circuit brief | 1.5 | 0 | $450.00 | $675.00 | $0.00 |
| 7/19/2023 | Kaylan Phillips | C with NHJ re: brief. Work on tables. Final proof. | 1.5 | 0.7 | $450.00 | $675.00 | $315.00 |
| 9/18/2023 | Kaylan Phillips | Emails and calls re: moot court and next steps | 0.5 | 0 | $450.00 | $225.00 | $0.00 |
| 9/20/2023 | Noel Johnson | Book travel for 1st Cir. argument | 0.4 | 0 | $450.00 | $180.00 | $0.00 |
| 9/27/2023 | Joseph Nixon | work on oral argument prep with Noel and moot court team | 6 | 6 | $450.00 | $2,700.00 | $2,700.00 |
| 9/28/2023 | Noel Johnson | Prep for First Circuit argument | 3.5 | 3.5 | $450.00 | $1,575.00 | $1,575.00 |
| 9/29/2023 | Noel Johnson | Prep for First Circuit argument | 2.1 | 2.1 | $450.00 | $945.00 | $945.00 |
| 9/29/2023 | Joseph Nixon | moot court with Noel and argument prep | 3 | 3 | $450.00 | $1,350.00 | $1,350.00 |
| 9/30/2023 | Noel Johnson | Prep for First Circuit argument | 3.5 | 3.5 | $450.00 | $1,575.00 | $1,575.00 |
| 10/1/2023 | Noel Johnson | Prep for First Circuit argument | 0.5 | 0.5 | $450.00 | $225.00 | $225.00 |
| 10/2/2023 | Noel Johnson | Moot court for First Circuit argument | 2.5 | 2.5 | $450.00 | $1,125.00 | $1,125.00 |
| 10/2/2023 | Noel Johnson | Travel back to Indianapolis (First Circuit moot court) | 3 | 3 | $450.00 | $1,350.00 | $1,350.00 |
| 10/2/2023 | Noel Johnson | Prep for First Circuit argument | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 10/2/2023 | Kaylan Phillips | Moot court for Thursday | 1.7 | 0 | $450.00 | $765.00 | $0.00 |
| 10/2/2023 | Kaylan Phillips | C with NHJ re: argument. | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 10/2/2023 | Joseph Nixon | travel to Boston for oral argument; prep with Christian and Noel | 8 | 8 | $450.00 | $3,600.00 | $3,600.00 |
| 10/3/2023 | Noel Johnson | Prep for First Circuit argument | 3.4 | 3.4 | $450.00 | $1,530.00 | $1,530.00 |

| Date | Person | Description | Hours | Adj Hours | Rate | Gross | Adjusted |
|---|---|---|---|---|---|---|---|
| 10/3/2023 | Kaylan Phillips | C with NHJ re: argument. | 1 | 1 | $450.00 | $450.00 | $450.00 |
| 10/3/2023 | Joseph Nixon | final prep with Noel. Attend oral argument; post argument debriefing; return to DC | 8 | 8 | $450.00 | $3,600.00 | $3,600.00 |
| 10/4/2023 | Noel Johnson | Travel to Boston for First Circuit Argument; prep with JCA and JN | 8 | 8 | $450.00 | $3,600.00 | $3,600.00 |
| 10/5/2023 | Noel Johnson | Oral argument at First Circuit; travel back to Indianapolis | 6 | 6 | $450.00 | $2,700.00 | $2,700.00 |
| 10/5/2023 | Kaylan Phillips | Listen to oral argument. Emails re: same. | 1.5 | 0 | $450.00 | $675.00 | $0.00 |
| 2/2/2024 | Noel Johnson | Review 1st Cir. Opinion; emails re: same | 0.3 | 0.3 | $450.00 | $135.00 | $135.00 |
| 2/2/2024 | Joseph Nixon | read and discuss consequences of court's opinion and next steps. | 0.2 | 0.2 | $450.00 | $90.00 | $90.00 |
| 2/9/2024 | Noel Johnson | Prepare and file Bill of Costs in First Circuit | 0.5 | 0.5 | $300.00 | $150.00 | $150.00 |
| 3/7/2024 | Kaylan Phillips | Emails with potential affiants re: prevailing market rate. | 0.2 | 0.2 | $300.00 | $60.00 | $60.00 |
| 3/12/2024 | Kaylan Phillips | Email with potential affiant re: prevailing market rate in Maine and fee petition. | 0.1 | 0.1 | $300.00 | $30.00 | $30.00 |
| 3/13/2024 | Noel Johnson | Work on fee petition motion and memo | 0.4 | 0.4 | $300.00 | $120.00 | $120.00 |
| 3/14/2024 | Noel Johnson | Work on fee petition memo | 2.2 | 2.2 | $300.00 | $660.00 | $660.00 |
| 3/15/2024 | Noel Johnson | Work on fee petition memo | 1.5 | 1.5 | $300.00 | $450.00 | $450.00 |
| 3/15/2024 | Kaylan Phillips | Work on prevailing market rate for fee petition. | 0.2 | 0.2 | $300.00 | $60.00 | $60.00 |
| 3/20/2024 | Kaylan Phillips | Begin reviewing billing records | 0.2 | 0.2 | $300.00 | $60.00 | $60.00 |
| 3/20/2024 | Kaylan Phillips | Email with affiant re: fee petition. | 0.1 | 0.1 | $300.00 | $30.00 | $30.00 |
| 3/21/2024 | Kaylan Phillips | Continue reviewing billing records, discuss with colleagues. | 0.2 | 0.2 | $300.00 | $60.00 | $60.00 |
| 3/22/2024 | Kaylan Phillips | C with NHJ re: fee petition and research needs | 0.1 | 0.1 | $300.00 | $30.00 | $30.00 |
| 3/22/2024 | Kaylan Phillips | Review billing records. Format. | 0.7 | 0.7 | $300.00 | $210.00 | $210.00 |
| 3/22/2024 | Kaylan Phillips | Prepare declaration for fee petition | 0.5 | 0.5 | $300.00 | $150.00 | $150.00 |
| 3/24/2024 | Kaylan Phillips | Review billing records. Format. | 0.3 | 0.3 | $300.00 | $90.00 | $90.00 |

### Totals

| Person | | Gross Hours | Adjusted Hours | Rate | Gross Billing Amount | Adjusted Billing Amount |
|---|---|---|---|---|---|---|
| Joseph Nixon | Merits Work | 25.2 | 25.2 | $450 | $11,340.00 | $11,340.00 |
| Kaylan Phillips | Merits Work | 121.6 | 112.4 | $450 | $54,720.00 | $50,580.00 |
| Maureen Riordan | Merits Work | 10.5 | 10.5 | $450 | $4,725.00 | $4,725.00 |
| Noel Johnson | Merits Work | 272.3 | 263.1 | $450 | $122,535.00 | $118,395.00 |
| | | | | | | |
| Joseph Nixon | Fee Petition Work | 0 | 0 | $300 | $0.00 | $0.00 |

Johnson Declaration
Exhibit A
Foundation Billing Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaylan Phillips | Fee Petition Work | 2.6 | 2.6 | $300 | $780.00 | $780.00 |
| Maureen Riordan | Fee Petition Work | 0 | 0 | $300 | $0.00 | $0.00 |
| Noel Johnson | Fee Petition Work | 4.6 | 4.6 | $300 | $1,380.00 | $1,380.00 |

| **Grand Total** | | | | | |
|---|---|---|---|---|---|
| | Gross Hours | Adjusted Hours | Rate | Gross Billing Amount | Adjusted Billing Amount |
| Merits Work | 429.6 | 411.2 | $450.00 | $193,320.00 | $185,040.00 |
| Fee Petition Work | 7.2 | 7.2 | $300.00 | $2,160.00 | $2,160.00 |
| Totals | 436.8 | 418.4 | | $195,480.00 | $187,200.00 |

Johnson Declaration
Exhibit A
Foundation Billing Statement